Scott A. WHITTINGTON,
Petitioner–Appellant,

v.

COMMISSIONER OF INTERNAL
REVENUE, Respondent–
Appellee.

Nos. 16–70199, 16–70200

United States Court of Appeals,
Ninth Circuit.

Submitted September 26, 2017 *

Filed October 4, 2017

Scott A. Whittington, Woodland, WA, Pro Se.

Gilbert Steven Rothenberg, Esquire, Deputy Assistant Attorney General, Richard Caldarone, Bridget Maria Rowan, U.S. Department of Justice, Robert R. Di Trolio, Esquire, U.S. Tax Court, William J. Wilkins, Chief Counsel, Internal Revenue Service, Washington, DC, for Respondent–Appellee.

Before: SILVERMAN, TALLMAN, and N.R. SMITH, Circuit Judges.

MEMORANDUM **

In these consolidated appeals, Scott A. Whittington appeals pro se from the Tax Court's decision, after a bench trial, upholding the Commissioner of Internal Revenue's determination of income tax deficiencies and additions for tax years 2006 through 2011. We have jurisdiction under 26 U.S.C. § 7482(a)(1). We review de novo the Tax Court's legal conclusions and for clear error its factual determinations. *Hardy v. Comm'r*, 181 F.3d 1002, 1004 (9th Cir. 1999). We affirm.

The Tax Court properly upheld the Commissioner's revised deficiency determination because the Commissioner presented "some substantive evidence" that Whittington failed to report income and Whittington did not submit any relevant evidence "showing that the deficiency was arbitrary or erroneous." *Id.* at 1004–05.

The Tax Court properly upheld the Commissioner's additions to taxes for Whittington's failure to file a required tax return, to pay taxes as set forth in substitute for returns, and to pay estimated taxes. *See* 26 U.S.C. §§ 6651(a)(1), 6651(a)(2), 6654(a); *see also id.* § 6020(b)(2) (any substitute for return "made and subscribed by the Secretary shall be prima facie good and sufficient for all legal purposes"); *id.* § 6651(g)(2) (any return made by the Secretary under § 6020(b) "shall be treated as the return filed by the taxpayer for purposes of determining the amount of the addition" under § 6651(a)(2)).

We reject as meritless Whittington's contentions that the Tax Court erred in relying on substitute for returns, admitting evidence, and that he was denied due process.

**AFFIRMED.**

---

* The panel unanimously concludes these cases are suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2). Whittington's requests for oral argument, set forth in his opening and reply briefs, are denied.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.